17

**DISCLOSURE SCHEDULE XVI**

**ENVIRONMENTAL CONDITIONS**

**AS OF APRIL 12, 1993**

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|

(Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.)

Sistersville: Pursuant to the Resource Conservation and Recovery Act and comparable state law, the Sistersville Plant is responsible for taking corrective action with respect to solid waste management units and leaking underground storage tanks. The corrective action activities as well as closure and post closure requirements for hazardous waste facilities are included in the RCRA Permit. Fourteen registered underground storage tanks are scheduled to be removed by April 1993 as agreed to with the West Virginia Department of Natural Resources.

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| AL-2-VI-1-1 | South Inactive Waste Site (buried wastes) | Hazardous and nonhazardous wastes | 1954, 1955 | Yes, groundwater samples, no evidence of significant contamination | No |
| AL-2-VI-1-2 | North Inactive Waste Site (buried wastes) | Hazardous and nonhazardous wastes | 1961 through 1972 | Yes, groundwater samples, some evidence of release (New data available at the plant) | Yes |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-3 | Process and Clean Sewer System | Contaminated wastewater (process)<br>Non-contact cooling water (clean) | 1955 through present | No | No, (some cracks in small laterals) |
| AL-2-VI-1-4 | Filter Cake Handling Areas (Production & EP Areas) | Hazardous and nonhazardous wastes | Production startup to present | No | No |
| AL-2-VI-1-5 | Less Than 90 Day Storage Tanks (several) | Hazardous wastes | 1955 through present | Yes, tank testing | No |
| AL-2-VI-1-6 | Dumpster Storage Pads | Waste Codes: primarily D001, D002, D003, F003, F005, in addition to nonhazardous waste streams | Unknown to present | No | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-7 | Waste Drum Staging Areas | Drummed waste from silicones production, hazardous and nonhazardous wastes | Unknown to present | No | No |
| AL-2-VI-1-8 | Sample Bucket Skip Pans | Waste solvents and miscellaneous production wastes | 1955 to present | No | No |
| AL-2-VI-1-9 | No. 3 Sludge Pond (Settling Basin) | Copper & zinc hydroxide removed from a nonhazardous waste stream | 1973 through April, 1986 | Yes, soil samples, elevated copper levels | No |
| AL-2-VI-1-10 | Tank Trailers and Rail Car Storage | Toluene, methanol, ethanol and other hazardous and non-hazardous substances and wastes | 1955 to present | No | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-11 | Wastewater Treatment System | Wastewater | 1973 to present | No | No |
| AL-2-VI-1-12 | Clean Skimmer Basin | Cooling water and stormwater runoff solids collection and skimming basin | 1971 to present | No | No releases from unit |
| AL-2-VI-1-13 | Copper Sludge Pit and Storage Pile | Copper-silicon sludge | 1973 through August, 1981 | Yes, slurry tested for pH | No |
| AL-2-VI-1-14 | Copper Sludge Shanty | Reactive hazardous waste | 1975 through 1987 | Yes, soil samples | Yes |
| AL-2-VI-1-15 | Platinum (Pt) Filer Cake | Platinum waste sold for metal recovery | 1970 to 1982 | No | No |
| AL-2-VI-1-16 | Railroad Area Emergency Spill Pond | Rainwater | Unknown to present | No | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) – Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-17 | No. 1 Impoundment/Landfill | Hazardous and nonhazardous wastes | 1972 to 1984 | Yes, groundwater monitoring | Yes |
| AL-2-VI-1-18 | No. 2 Landfill | Hazardous and nonhazardous wastes | 1979 to present | Yes, groundwater monitoring, no evidence of release | No |
| AL-2-VI-1-19 | No. 1 and No. 2 Settling Basins | Wastewater, sludge, filter cake vat wastes | No. 1: 1972 to 11/88<br>No. 2: 1972 to 09/86 | Yes, groundwater monitoring and soils samples, no evidence of release | No |
| AL-2-VI-1-20 | Silane Hydrolysis Reactor | Silane polymers, methyl silanes, chlorosilanes | 1977 to 04/92 | No | No |
| AL-2-VI-1-21 | No. 4 Emergency Pond | Wastewater from equipment cleaning | Prior to 1969 to April, 1988 | Yes, soil samples | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-22 | Rotary Kiln Incinerator | Hazardous and nonhazardous waste | 1974 to present | No | No |
| AL-2-VI-1-23 | T-873 | Mixture of waste toluene, chlorosilanes, and product lights | 1974 to present | Yes, tank testing | No |
| AL-2-VI-1-24 | T-874 | Mixture of waste toluene and alcohols | 1974 to present | Yes, tank testing | No |
| AL-2-VI-1-25 | T-768 | Mixture of waste toluene and alcohols | 1967 to present | Yes, tank testing | No |
| AL-2-VI-1-26 | T-872 | Blend tank for wastes and solvents | 1974 to present | Yes, tank testing | No |

CHEM_001311

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-27 | T-452 | Mixture of waste toluene and alcohols | 1955 to present | Yes, tank testing | No |
| AL-2-VI-1-28 | T-983 | Chlorosilanes | 1986 | Yes, water flush samples | No |
| AL-2-VI-1-29 | Copper Sludge Removal Pond | Copper-silicon waste | 1976 to 1988 | Yes, soil samples, groundwater samples | Yes |
| AL-2-VI-1-30 | Copper/Zinc Neutralizer | Copper in water stream | 1977 to 1988 | No | No |
| AL-2-VI-1-31 | Filter Cake Vat | Hazardous and nonhazardous filter cake wastes | 1975 to 1990 | Yes, cleaning water samples Integrity testing | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-32 | Drum Flusher | Used to rinse empty and full drums | June, 1980 to Present | No | No |
| AL-2-VI-1-33 | Panic Pond/Settling Basin | Hazardous wastewater flow | 1973 to Present | Yes, soil samples at retrofit in 1987 (New data available at plant) | No |
| AL-2-VI-1-34 | Equalization Basin | Hazardous wastewater flow | 1973 to 1988 | Yes, soil samples (New data available at plant) | No |
| AL-2-VI-1-35 | New Sample Bottles in Cans | Lab sample bottles prior to incineration | 1976 to Present | No | No |
| AL-2-VI-1-36 | Waste Drum Storage | Drum storage pad (drum flush) | June, 1980 to Present | No | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) – Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-37 | Hazardous Waste Drum Storage Pad #1 | Drum storage pad | Jan., 1982 to Present | No | No |
| AL-2-VI-1-38 | Hazardous Waste Drum Storage Pad #2 | Drum storage pad | 1986 to Present | No | No |
| AL-2-VI-1-39 | Filled Waste Drums (North Inactive Site) | Hazardous and nonhazardous waste drum storage | 1961 to 1982 | No | No |
| AL-2-VI-1-40 | Sample Bottles in Cans | Lab sample bottles prior to incineration | 1974 to 1982 | Yes, soil samples | No |
| AL-2-VI-1-41 (2/2/93) | T-1358 | Recovered toluene, EDA/HCL and methanol mixture | 1987 to Present (undergoing closure) | Yes, as part of closure activities | No |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-42 | Asbestos Waste Disposal Area | Asbestos waste burial area | 1978 to early 1991 | No | No |
| AL-2-VI-1-43 | Boilers for Toluene Combustion | Waste solvents | 1987 | No | No |
| AL-2-VI-1-44 | Sludge Dewatering Unit | Wastewater treatment sludge storage and dewatering | 1988 to present | No | No |
| AL-2-VI-1-45 | Groundwater Recovery Unit | Treatment of groundwater | 1991 to present | No | No |
| AL-2-VI-1-46 | R-72 Hydrolysis Reactor | Chlorosilanes | March 1992 to present | No | No |
| AL-2-VI-1-47 | T-1650 | Acid alcohols | 1988 to present | Yes, tank testing | No |
| AL-2-VI-1-48 | T-1651 | Acid alcohols | 1988 to present | Yes, tank testing | No |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-49 | T-769 | Mixture of waste toluene and alcohols | 1967 to present | Yes, tank testing | No |
| AL-2-VI-1-50 | Portable Filter Cake Container | Hazardous and nonhazardous filter cake wastes | 1990 to present | No | No |
| AL-2-VI-1-51 | Open Pit Incinerator | Incinerable wastes | 1968 to 1974 | No | No |
| AL-2-VI-1-52 | Surface Burners | Incinerable wastes | 1955 to 1974 | No | No |

CHEM_001316

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| | (Please note that the last number in the code for each unit coded AL-2-VI-1-1 through AL-2-VI-1-52 is represented on a map of the plant coded AL-2-VI-14-10 and entitled "Sistersville Plant Contours", Drawing No. A-880101, presented in Schedule XVI, Item 14.) | | | | |
| AL-2-VI-1-53 (8/3/92) | Fly Ash Disposal Area | Wastewater sludges | Prior to 1980 | Yes | Sampling results in Data Room. |
| AL-2-VI-1-54 (8/3/92) | Nitrogen Unit | Evidence of low levels of PCB's | | Yes, April 1992 sampling results show low levels of PCB's in soils | Sampling results in Data Room. |
| AL-8-VI-(1)-1 | Incineration | - Distillation Heavies and Lites<br>- Esterification Lites<br>- Clean Up Solvents<br>- Hydrolized CNT Heavies | From 1982 on | Not Applicable | No |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, ecycling and/or disposal facilities which are or have been used in the conduct of the business and which re located on the owned, leased or used property which currently is or at any time has been used by the Business.

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| AL-8-VI-(1)-2 | Waste Water Ph Adjust and Clarification | - Waste Water | From 1982 on | Ph, COD, Chlorides Twice a Week | No |
| AL-8-VI-(1)-3 | CNT Heavies Hydrolysis | - Old Drums of Heavies From Cianoethyltrichloro-silane Distillation | From 1990 on | Not Applicable | No |
| AL-8-VI-(1)-4 | Landfill | Sludge From Waste Water | 1984-1988 | No | No |
| AL-8-VI-(1)-5 | Storage Tanks | - Distillation Heavies and Lites<br>- Esterification Lites<br>- Clean Up Solvents | 1982 on | No | No |
| AL-8-VI-(1)-6 | Old CNT Heavies Drums Storage | - Old CNT Heavies Drums | 1984 on | No | No |
| AL-15-VI-(1)-1 (2/17/93) (2/19/93) | Waste Collection Sump Tank - 9 cubic meters (11.77 cubic yards), fiber reinforced plastic gears and reinforced concrete walls under ground. | Washing Waste Water From Main Mix Tanks Inside Manufacturing Area For Silicone Emulsion & Antifoam Products | One Year | No | No |
| AL-15-VI-(1)-2 (4/1/93) | Storage Area | Drummed Product Off-Spec and Waste Materials | From 1990 on | No | No |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, ecycling and/or disposal facilities which are or have been used in the conduct of the business and which re located on the owned, leased or used property which currently is or at any time has been used by the Business.

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| AL-15-VI-(1)-3 (4/1/93) | 3' x 6' Cinderblock Trash Collection Burner on Concrete Pad | Burnable Paper and Cafeteria Refuse | From 1989 on | No | No |
| SF-12-VI-(1)-1 | Waste Water Treatment Station | Water generated from the process | Since 08/90 | COD.200mg/l<br>DO.2-4 mg/l<br>PH.6-9<br>Temp. 22-30°C<br>30 Settling 200-300ml/l<br>Microscopic Examination = Present | No |
| SF-12-VI-(1)-2 | Scrubbers | Air generated from the process | Since 08/90 | No | No |
| SF-12-VI-(1)-3 | Storage of WWT Sludge | Sludge generated in the WWT | Since 08/90 | Yes-Non-Dangerous Waste | No |
| SF-12-VI-(1)-4 | Storage of Filter Paper | Paper used in the press filter to remove diatomace earth | Since 08/90 | Yes-Non-Dangerous Waste | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, recycling and/or disposal facilities which are or have been used in the conduct of the business and which are located on the owned, leased or used property which currently is or at any time has been used by the Business

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| SF-12-VI-(1)-5 | Store of Papers Impregnated with Silicones | Papers Used to Clean Vats and Equipment | Since 05/91 | Yes-Non-Dangerous Waste | No |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (1) - Describe in detail all current and to the best of UCC's knowledge, all former waste treatment, storage, ecycling and/or disposal facilities which are or have been used in the conduct of the business and which re located on the owned, leased or used property which currently is or at any time has been used by the Business.

(Also see the following Disclosure Schedules which are incorporated herein by reference: III Contracts; VIII Permits; XII Consents; XV Litigation and Claims; XVII Health and Safety Conditions)

| CODE | STRUCTURAL DESCRIPTION | TYPE OF MATERIALS TREATED, STORED RECYCLED, DISPOSED | TIME PERIOD USED | TESTING (if yes, when, type of test, results) | EVIDENCE OF RELEASE (Y/N) |
|---|---|---|---|---|---|
| UA-9-VI-1-1 (4/2/93) | Unox Waste Water Treatment Unit[1] | - Storm Waters<br>- Sanitary Waste Waters<br>- Process Waste Waters | Built in 1977 (used by UCC since 8/14/89) | | |
| UA-9-VI-1-2 (4/1/93) (4/2/93) | Waste Holding Facility [2] | Plant trash, solid waste, paper, etc. | Used by UCC since 8/14/89 (about 25 years old) | No | No |
| UA-9-VI-1-3 (4/2/93) (4/9/93) | Waste toluene holding tank (90 cubic meters) | Spent toluene | Purchased by UCC on 8/14/89 (tank about 15 years old) | Annual testing and inspection program. | No* |

Footnote [1] This unit is owned and operated by BP Belgium N.V. Effluent from Silicone Surfactants unit is treated in said WWT unit pursuant to the terms of the provision of services and operating agreement dated August 14, 1989 (see code UA-9-III-2-b-1).

Footnote [2] This unit is owned and operated by BP Belgium N.V.

* BP is conducting a plant-wide groundwater assessment. Results of one groundwater sample from a hole drilled about 80 meters from the center of the Silicones Unit showed a concentration of 3.1 mg/liter toluene and 1 mg/liter cyclohexane. (Cyclohexane is not used by the Silicones Unit) Based on BP's surveys to date, there is no evidence that the toluene came from the spent toluene tank.

CHEM_001321

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(a) Air Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(a)-1 | WV APCC | 7/27/76 | N/A | 246 | Reg XIII Fuel Storage[1] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(a)-2 | WV APCC | 6/30/76 | N/A | - | Steam Plant Boilers (4), Dowtherm Heaters (2) | - | Reg II Notification, no permit required. |
| AL-2-VI-3-(a)-3 | WV APCC | 4/18/74 | N/A | 50 | Reg XIII Incinerator | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(a)-4 | WV APCC | 11/1/79 | N/A | 530 | Reg XIII Drum Disposal System | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(a)-5 | WV APCC | - | N/A | - | Sludge Dewatering Facility[2] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(a)-6 | WV APCC | 7/1/76 | N/A | - | Reg VI Incinerator Registration[3] | - | Registration, no permit required |
| AL-2-VI-3-(a)-7 | WV APCC | 2/7/89 | 2/7/99 | HW-3 | Reg XXV Incinerator | See AL-2-VI-3-(a)-15 | See section 22 of Reg XXV |

1. WV APCC Reg XIII permits are required for construction/modification of a source. These permits also function as operating permits.
2. There was an issue as to whether the dewatering unit required a permit pursuant to Reg XXV. This correspondence is an acknowledgement that no permit is required.
3. Reg VI required registration of all persons owning/operating incinerators within the state.

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(a) Air Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(a)-7A | WV APCC | 3/20/90 | 2/7/99 | HW-3 | Reg XXV Incinerator Revisions | See AL-2-VI-3-(a)-15 | See section 22 of Reg XXV |
| AL-2-VI-3-(a)-8 | WV APCC | 6/19/89 | N/A | 1174 | Reg XIII Acid Alcohol Storage Tanks | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(a)-9 | WV APCC | 9/27/90 | N/A | - | Registration for Reg XXVII | - | |
| AL-2-VI-3-(a)-10 | WV APCC | 11/14/91 | N/A | CO-R27-91-44 | Reg XXVII Consent Order[4] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(a)-11 | WV APCC | 8/24/88 (APPL.) | N/A | WVD988767180 | Reg XXV Permit Application for Long Reach Incinerator[5] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(a)-12 (11/17/92) | WV Dept. of Labor | 7/24/92 | 8/24/93 | W-15431-W | Certificate of Steam Boiler Inspection | - | |
| AL-2-VI-3-(a)-13 (1/8/93) | WV Dept. of Labor | 9/9/92 | 9/9/93 | W-3382-W | Certificate of Steam Boiler Inspection | - | |

4. Monitoring data used for compliance with this consent order are available from the Sistersville plant upon request.
5. The Reg XXV application for the Long Reach Incinerator is available from the Sistersville plant upon request.

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(a) Air Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(a)-14 (2/2/93) | WV Dept. of Labor | 11/16/92 | 11/16/93 | W-3381-W | Certificate of Steam Boiler Inspection | - | |
| AL-2-VI-3-(a)-15 | | | | | | | Correspondence from B.D. Little regarding transferability of permits. |
| AL-8-VI-3-(a)-1 | Regione Molise | 6/30/89 | | | Air Emission Permit | Freely Assignable | Pending |
| AL-15-VI-3-(a)-1 (2/17/93) (2/19/93) | EPA Office of Taejon Province | 7/26/91 | N/A | AIR-124 | Air Emissions | No Consent Required | |
| AL-15-VI-3-(a)-2 (2/19/93) | District Province Office Cheonan, Korea | 9/27/89 | N/A | 20-1-14 | Environmental Pollution Discharge Facilities Installation (Noise) | No Consent Required | |
| OS-2-VI-3-(a)-1 | WV APCC | 4/15/82 | N/A | 657 | Reg XIII Tank Truck Unloading | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-2 (11/25/92) | WV APCC | 9/21/76 | N/A | 260 | Reg XIII Esters Unit (Permit modification needed) | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-3 | WV APCC | 4/28/76 | N/A | 214 | Reg XIII Methyls Monomers Unit | See AL-2-VI-3-(a)-15 | |

CHEM_001324

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(a) Air Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| OS-2-VI-3-(a)-4 | WV APCC | 10/13/81 | N/A | 180 | Reg XIII Si Grinding Facility | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-5 | WV APCC | 5/10/89 | N/A | 1092 | Reg XIII CNT Unit | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-6 | WV APCC | 1/2/90 | N/A | 1174 | Reg XIII Vinyls Crude System Modifications | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-7 | WV APCC | 1/27/92 (APPL.) | N/A | 1456 | Reg XIII High Vacuum Distillation 2 | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-8 (1/8/93) | WV APCC | 10/5/92 10/28/92 | N/A | 260 | Reg XIII Esthers Unit Permit Application Update and APCC Response | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-9 (1/8/93) | WV OAQ | 11/20/92 | N/A | 260 | Summary of Meeting Regarding Revisions to Permit # 260 | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-10 (2/2/93) | WV OAQ | 12/31/92 | N/A | 260 | Extension for Application for Modification | See AL-2-VI-3-(a)-15 | |
| OS-2-VI-3-(a)-11 (4/5/93) | WV OAQ | 3/29/93 | N/A | 260 | Permit #260 Modification Application | See AL-2-VI-3-(a)-15 | |
| SF-2-VI-3-(a)-1 | WV APCC | 8/25/87 (APPL.) | N/A | 952 | Reg XIII Specialty Fluids Unit | See AL-2-VI-3-(a)-15 | |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(a) Air Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| SF-2-VI-3-(a)-2 | WV APCC | 4/3/89 (APPL.) | N/A | 952A | Reg XIII Specialty Fluids Unit (SiH Fluids) | See AL-2-VI-3-(a)-15 | |
| SF-12-VI-(3)-(a)-1 | CETESB - Sao Paulo Environmental Agency | 11/17/88 | N/A | 073321 | Installation License | Freely Assignable | Exhaustion System Furnace System |
| SF-12-VI-(3)-(a)-2 | CETESB - Sao Paulo Environmental Agency | 12/10/91 | 03/10/92 | 003572 | Operational License | Freely Assignable | All Plant |
| UA-2-VI-3-(a)-1 | WV APCC | 8/6/73 | N/A | 16 | Reg XIII Surfactant Reactor Kettle Expansion | See AL-2-VI-3-(a)-15 | |
| UA-9-VI-3-(a)-1 | P.D. Antwerp[1] | 07/26/79 | 11/21/2008 | 49.091 F2 | Operating permit | See UA-9-II-1 | Silicone surfactants unit |
| UA-9-VI-3-(a)-2 | P.D. Antwerp[1] | 12/28/79 | 11/21/2008 | 48.179 F2 | Operating permit | See UA-9-II-1 | 2 tanks of 60 $m^3$ silicones |
| UA-9-VI-3-(a)-3 | P.D. Antwerp[1] | 12/09/87 | 11/21/2008 | 2/54.107 F2 | Operating permit | See UA-9-II-1 | 3 tanks for silicone surfactants |
| UA-9-VI-3-(a)-4 | P.D. Antwerp[1] | 09/12/88 | 11/21/2008 | 2/54.885 F2 | Operating permit | See UA-9-II-1 | Silicone surfactant semi-automatic filling machine |
| UA-9-VI-3-(a)-5 | P.D. Antwerp[1] | 09/12/88 | 11/21/2008 | 2/54.892 F2 | Operating permit | See UA-9-II-1 | Silicone surfactants EBDMS cooler center pump |
| UA-9-VI-3-(a)-6 | P.D. Antwerp[1] | 08/09/84 | 11/21/2008 | 54.821 F2 | Operating permit | See UA-9-II-1 | APAG unit |

P.D. Antwerp[1] = Permanent delegation of the Province of Antwerp.

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and license and pending applications for facilities which are currently owned, leased or used by the Business

(b) Water Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| UA-9-VI-3-(a)-7 | P.D. Antwerp[1] | 03/03/88 | 11/21/2008 | 54.383 F2 | Operating permit | See UA-9-II-1 | Extension storage tanks APAG unit (4 x 20 $m^3$) |
| AL-2-VI-3-(b)-1 | WV DNR | 10/4/85 | 10/3/90 | WV0000094 | NPDES Permit - WWTU | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(b)-2 | WV DNR | 4/25/90 (Appl.) | N/A | - | NPDES Permit Application | - | |
| AL-2-VI-3-(b)-3 | US ARMY | 5/22/73 | N/A | - | US Army Corps of Engineers S 10 Permit[1] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(b)-4 | WV DNR | 3/17/83 | - | AO #III-83-16-DW | Administrative Order for NPDES Permit WV0000094 | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(b)-5 | WV DNR | 10/19/90 | 4/3/91 | WV0000094 | NPDES Permit Extension | See AL-2-VI-3-(a)-15 | Issued by DWR Chief |
| AL-2-VI-3-(b)-6 | WV DNR | 3/26/91 | 10/3/91 | WV0000094 | NPDES Permit Extension | See AL-2-VI-3-(a)-15 | Issued by DWR Chief |

P.D. Antwerp[1] = Permanent delegation of the Province of Antwerp.

1 Section (r) of Corps of Engineers permits requires recordation with Registrar of Deeds in Tyler County, WV.

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and license and pending applications for facilities which are currently owned, leased or used by the Business

(b) Water Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-(3)-(b)-7 | WV DNR | 9/23/91 | 4/3/92 | WV0000094 | NPDES Permit Extension | See AL-2-VI-3-(a)-15 | Issued by OWR Chief |
| AL-2-VI-(3)-(b)-8 (2/2/93) (3/10/93) | WV DNR | 6/2/87 | | Appeal 305 | Consent Order in Partial Settlement of Appeal 305[2] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-(3)-(b)-9 | WV DNR | 4/2/92 | - | WV0000094 | NPDES Permit - Order | See AL-2-VI-3-(a)-15 | Issued by OWR Chief |
| AL-2-VI-(3)-(b)-10 | WV DNR | 4/17/92 | 10/15/92 | WV0000094 | NPDES Permit Extension | See AL-2-VI-3-(a)-15 | Issued by OWR Chief |
| AL-2-VI-(3)-(b)-11 (11/17/92) | WV DNR | 9/16/92 | 2/14/93 | WV0000094 | NPDES Permit Extension | See AL-2-VI-3-(a)-15 | Issued by OWR Chief |
| AL-2-VI-(3)-(b)-12 (11/17/92) | US Army | 3/18/92 4/16/92 8/14/92 | N/A | - | US Army Corps of Engineers Permit Number 7-New Outfall | See AL-2-VI-3-(a)-15 | |

2 This order settled all of Appeal 305 except for the issue of whether Sugar Camp Run was a wet weather stream. This issue may become null and void when construction of an outfall pipeline to the Ohio River is finished following issuance of a NPDES permit which is expected to occur around April, 1993.

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(b) Water Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-(3)-(b)-13 (11/17/92) | WV DNR | 10/22/92 | N/A | | Request for written letter of authorization, Sugar Camp Run Crossing | See AL-2-VI-3-(a)-15 | Issued by DWR Chief |
| AL-2-VI-(3)-(b)-14 (1/8/93) | WV DEP | N/A | N/A | WV0000094 | Draft NPDES Permit and Fact Sheet | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-(3)-(b)-15 (1/8/93) | WV DEP | N/A | N/A | WV0000094 | Extension of Comment Period for Draft Permit | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-(3)-(b)-16 (2/2/93) | WV DEP | N/A | N/A | WV0000094 | UCC&P Comments on Draft NPDES Permit | | |
| AL-2-VI-(3)-(b)-17 (3/10/93) | WV DEP | N/A | 6/14/93 | WV0000094 | NPDES Permit Extension | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-(3)-(b)-18 (3/10/93) | US EPA | 2/18/93 | N/A | WV0000094 | Oil Pollution Act of 1990 Plan | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(b)-19 (3/24/93) (4/5/93) (4/7/93) | WV DEP | 4/15/93 | 3/14/98 | WV0000094 | NPDES Permit | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(b)-20 (4/7/93) | WV Water Resources Board | 3/31/93 | N/A | WV0000094 Appeal No. 54-7 | Notice of Appeal and Motion for Stay of Certain Permit Provisions | | |
| AL-8-VI-(3)-(b)-1 | Consorzio Industriale Di Termoli | 8/19/82 | Yearly Renewed | 1/82 | Water Discharge & Water Treatment | Freely Assignable | |

CHEM_001329

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and license and pending applications for facilities which are currently owned, leased or used by the Business

(b) Water Pollution Control

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-15-VI-(3)-(b)-1 (2/17/93) (2/19/93) | EPA Office of Taejon Province | 7/26/91 | N/A | 1 | Water Discharge | Transferable | |
| SF-12-VI-(3)-(b)-1 | CETESB-Sao Paulo State Environmental | 11/17/88 | N/A | 073321 | Installation License | Freely Assignable | Waste Water Treatment |
| SF-12-VI-(3)-(b)-2 | CETESB-Sao Paulo State Environmental | 12/10/91 | 03/10/92 | 003572 | Operational License | Freely Assignable | All Plant |
| UA-9-VI-3-b-1 | Water Polution Control is subject to Waste Water Discharge Conditions specified in Waste Water Discharge Permit of BP Belgium N.V. dated February 7, 1978. | | | | | | |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(c)-1 | WV DNR | 8/1/83 (Appl.) | - | WVD004325353 | Hazardous Waste Management Permit Application | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-2 | WV DNR | 9/30/88 | 11/2/98 | WVD004325353 | Hazardous Waste Management Permit | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-3 | US EPA Region III | 12/14/90 | 12/16/2000 | WVD004325353 | Corrective Action Permit | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-4 | WV DNR | 5/31/85 | | 09503 | Dam Control Act Certification - #2 Landfill | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-5 | WV DNR | 1/14/77 | | 09502 | Dam Control Certificate of Approval - Modification of #1 Sludge Disposal Dam | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-6 | WV DNR | 8/10/78 | | 09503 | Dam Control Certificate of Approval - #2 Sludge Disposal Dam | See AL-2-VI-3-(a)-15 | |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(c)-7 | WV DNR | Early 1970's | | 09502 | Dam Control Certificate of Approval - #1 Sludge Disposal Dam | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-8 | WV DNR | 4/27/86 | | | Notification for UST's | | |
| AL-2-VI-3-(c)-9 | WV DNR | 7/12/86 (Appl.) | | WVD988767828 | RCRA Part B Application for #3 Surface Impoundment[1] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-10 | WV DNR | 8/24/88 (Appl.) | | WVD988767180 | RCRA Part B Application for Long Reach Incinerator[1] | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-11 | WV DNR | 1/27/92 | | | Notification of Newly Regulated Underground Storage Tank (Hexane) | | |

1 Applications for the Long Reach Incinerator and #3 Surfact Impoundment are available from the Sistersville plant upon request.

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(c)-12 | US EPA | 8/15/80<br>9/17/81 | | | Notification of Hazardous Waste Activity | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-13 | US EPA | 4/5/91 | | WVD004325353 | RCRA Facility Investigation Workplan for North Inactive Site | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-14 | US EPA | 1/9/92 | | WVD004325353 | Modification to the RFI Workplan for North Inactive Site | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-15 | US EPA | 5/14/91 | | WVD004325353 | RCRA Facility Verification Investigation Workplan | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-16 | US EPA | 10/17/91 | | WVD004325353 | Notice of Deficiency - VI Workplan | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-17 | US EPA | 12/6/91 | | WVD004325353 | UCC&P Response to VI NOD | | |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(c)-18 | US EPA | 2/3/92 | | WVD004325353 | Notice of Decision-VI | | |
| AL-2-VI-3-(c)-19 | US EPA | 3/6/92 | | WVD004325353 | UCC&P Response to Notice of Decision | | |
| AL-2-VI-3-(c)-20 | US EPA | 4/26/90 | | | Notification of PCB Activity | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-21 | WV DNR Tyler Co. | 7/15/88 | | | Disclosure of Hazardous Waste Activity for Deed Recordation | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-22 | US EPA | 5/15/81 | | | Notification of Hazardous Waste Sites | | |
| AL-2-VI-3-(c)-23 | US EPA | 4/15/92 | | WVD004325353 | Notice of Decision - VI Workplan | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-24 (9/8/92) | US EPA | 8/28/92 | | WVD004325353 | RCRA Facility Investigation Report | See AL-2-VI-3-(a)-15 | |

CHEM_001334

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(c)-25 (9/8/92) | WV DNR | 8/28/92 | | WVD004325353 | RCRA Permit Modification 001 | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-26 (11/17/92) | US EPA | 11/4/92 | | WVD004325353 | Verification Investigation Final Report | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-27 (11/17/92) | WV DNR | 8/10/92 | | R-92-48-741 | Public Lands Corporation Permit-Sugar Camp Run Relocation | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-28 (11/17/92) | WV DNR | 9/11/92 | | | Tank Closure Notification | | |
| AL-2-VI-3-(c)-29 (11/17/92) | WV DNR | 10/14/92 | | 09502 | Dam Control Certificate of Approval #1 Sludge Disposal Dam | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-30 (1/8/93) | US EPA | 1/4/93 | | WVD004325353 | Addition to RFI Report - PCB Data for Sugar Camp Run | See AL-2-VI-3-(a)-15 | |

CHEM_001335

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-3-(c)-31 (3/10/93) | WV DEP | 2/3/93 | | WVD004325353 | Closure Approval for T-1358 | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-32 (3/10/93) | WV DEP | 2/17/93 | | WVD004325353 | UST Closure Notification | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-33 (3/10/93) | WV DEP | 1/28/93 | | WVD004325353 | RCRA Part B Permit Modification Request | See AL-2-VI-3-(a)-15 | |
| Al-2-VI-3-(c)-34 (3/24/93) | WV DEP | 3/12/93 | | | Request for Emergency Permit for Waste Piles | See AL-2-VI-3-(a)-15 | |
| AL-2-VI-3-(c)-35 (3/26/93) | WV DEP | 3/17/93 | 6/17/93 | HW0024 | Emergency Permit for Storage in Waste Piles | See AL-2-VI-3-(a)-15 | Permit for storage of contaminated soils from UST removals |
| AL-8-VI-3-(c)-1 | Regione Molise | 11/9/88 | None | 4660 | Incineration Permit | Freely Assignable | |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-8-VI-3-(c)-2 | Consorzio Industriale Di Termoli | 10/20/88 | None | | Solid Waste Landfill Authorization | | |
| AL-8-VI-3-(c)-3 | Regione Molise | 7/3/91 | None | | CNT Hydrolization & Incineration Permit | Freely Assignable | |
| SF-12-VI-(3)-(c)-1 | CETESB Sao Paulo State Environmental Agency | 06/26/91 | N/A | 001029 | Mineral Spirits | Freely Assignable | Mineral Spirits Recycle Inventory 239 Drums 200 Liters/each = 47,800 liters |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (3) - Environmental permits and licenses and pending applications for facilities which are currently owned, leased or used by the Business

(c) Hazardous Waste Management

| CODE | AGENCY | ISSUE/APPL DATE | EXPIRATION DATE | PERMIT NO. | DESCRIPTION | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| UA-9-VI-(3)-(c)-1 | P.D. Antwerp[1] | March 8, 1990 | November 21, 2008 | 55.548 F2 | Operating permit for storage of hazardous waste | See UA-9-II-1 | Permit granted to BP Belgium N.V. (under which BP is to store hazardous waste originating from the Silicone Surfactants production unit)<br><br>Attachments to this permit:<br>- Letter BP Belgium N.V. to P.D. Antwerp[1] dated May 3, 1990<br>- Reply by P.D. Antwerp[1] to BP Belgium N.V. dated<br>• May 23, 1990<br>• Sept. 3, 1990 |

P.D. Antwerp[1] = Permanent Delegation of the Province of Antwerp

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (4) - Current contracts involving transportation or management of waste generated by the business. "Management" is intended to encompass handling treatment, recycling, reuse, storage and disposal.

| CODE | OTHER PARTY | TYPE OF SERVICE | LOCATION(S) SERVICED | TOTAL TERM | VALUE | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-4-1 (3/10/93) | Ross Incineration | Incineration of Waste Solvents and Silicone Chemicals | Sistersville | 1/1/95 | | No | Release against UCC&P master agreement |
| AL-2-VI-4-2 (3/10/93) | Ross Transportation | Waste Transportation Silicone Chemicals | Sistersville | 1/1/95 | | No | Release against UCC&P master agreement |
| AL-2-VI-4-3 (3/10/93) | Safety-Kleen | Recylicing of Parts Cleaners (Mineral Spirits) | Sistersville | 9/30/93 | | No | |
| AL-2-VI-4-4 | Safety-Kleen Envirosystems | Waste Oil Fuels Blending | Sistersville | Evergreen | | No | |
| AL-2-VI-4-5 | Petrochem | Fuels Blending of EDA-HCL/Methanol | Sisterville | N/A | | No | Contract through Investment Recovery |
| AL-2-VI-4-6 | Petrochem | Fuels Blending of Toluene/Alcohol | Sisterville | N/A | | No | Contract through Investment Recovery |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (4) - Current contracts involving transportation or management of waste generated by the business. "Management" is intended to encompass handling treatment, recycling, reuse, storage and disposal.

| CODE | OTHER PARTY | TYPE OF SERVICE | LOCATION(S) SERVICED | TOTAL TERM | VALUE | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-4-7 (3/10/93) | Chemical Waste Management | Incinerator<br>Lab Pack Srvc<br>Disposal Srvc | Sistersville | <br>5/1/93<br>1/23/94 | | No | Release against UCC&P master agreement |
| AL-2-VI-4-8 (3/10/93) | Rollins Environmental Services | Incineration and transportation of CNT Heavies and other Waste Streams | Sistersville | 3/31/92 | | No | Release against UCC&P master agreement |
| AL-2-VI-4-9 (3/10/93) | Cremer Iron & Metal | Scrap Metal Recovery | Sistersville | 9/30/93 | | No | |
| AL-2-VI-4-10 (3/10/93) | Mareb | Sanitary Trash Hauling | Sistersville | 6/30/93 | | No | |
| AL-2-VI-4-11 (3/10/93) | Eller's Excavating and Haulting | Sanitary Trash Hauling | Sistersville | 3/31/93 | | No | |
| AL-2-VI-4-12 | Indianapolis Drum | Plastic Drum Reconditioning | Sistersville | Evergreen | | | |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (4) - Current contracts involving transportation or management of waste generated by the business. "Management" is intended to encompass handling treatment, recycling, reuse, storage and disposal.

| CODE | OTHER PARTY | TYPE OF SERVICE | LOCATION(S) SERVICED | TOTAL TERM | VALUE | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-4-13 (3/10/93) | UNISON | PCB Transportation | Sistersville | 8/91 | | No | Release against UCC&P master agreement |
| AL-2-VI-4-14 (3/10/93) | Brand of West Virginia | Asbestos Removal, Demolition | Sistersville | 12/31/93 | | No | New contract being negotiated |
| AL-2-VI-4-15 (3/10/93) | Hydro - IVS | Vacuum Truck Services | Sistersville | 1/13/93 | | No | |
| AL-2-VI-4-16 (3/10/93) | Brown Construction | Contract Services - EP Department | Sistersville | 12/31/93 | | No | |
| AL-2-VI-4-17 | Chemical Leaman | Waste Transportation | Sistersville | | | No | Release against UCC&P master agreement |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (4) - Current contracts involving transportation or management of waste generated by the business. "Management" is intended to encompass handling treatment, recycling, reuse, storage and disposal.

| CODE | OTHER PARTY | TYPE OF SERVICE | LOCATION(S) SERVICED | TOTAL TERM | VALUE | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| AL-2-VI-4-18 | Amoco Performance Products, Inc. | Agreement for removal of WWTU sludge and landfilling at the Sistersville plant | Sistersville | | | | |
| AL-2-VI-4-19 | Bethlehem Apparatus | Mercury Recovery | Sistersville | Evergreen | | No | Release against UCC&P master agreement |
| AL-8-VI-4-1 | Consorzio Industriale Di Termoli | Transportation & Disposal of Solid Wastes | Termoli | | $26,000/yr. | Freely Assignable | |
| AL-15-VI-4-1 (2/17/93) (2/19/93) (4/8/93) | Korean Government Agency Environment Service at Onsan, Korea | Waste Collection & Disposal | Cheonan, Korea | Evergreen | $3,000/yr. | Transferable | Government mandated use of facility. |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (4) - Current contracts involving transportation or management of waste generated by the business. "Management" is intended to encompass handling treatment, recycling, reuse, storage and disposal.

| CODE | OTHER PARTY | TYPE OF SERVICE | LOCATION(S) SERVICED | TOTAL TERM | VALUE | ASSIGNABILITY | COMMENTS |
|---|---|---|---|---|---|---|---|
| UA-9-VI-(4)-1 | INDAVER N.V. Poldervlietweg B-2030 Antwerpen Belgium | Incineration of various waste streams (including waste generated by OSi Operations) | Antwerp Belgium | 10 years as from commissioning date of second incinerator (expected 1/93) | | Current of other party is required | Waste from OSi Operations represents approx. 60% of the minimum quantities of waste to be offered by UCBEN for incineration. If minimum quantities are not offered, UCBEN must pay penalty for each missing ton. |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL DATA

Item (5) - Monitoring reports for the Business for permitted water discharges and air emissions since January 1, 1989.

| CODE | REPORT SUMMARY | DATE |
|---|---|---|
| AL-2-VI-5-1 | 1989 NPDES Discharge Monitoring Reports | |
| | January, 1989 | February 14, 1989 |
| | February, 1989 | March 13, 1989 |
| | March, 1989 | April 24, 1989 |
| | April, 1989 | May 17, 1989 |
| | May, 1989 | June 15, 1989 |
| | June, 1989 | July 13, 1989 |
| | July, 1989 | August 16, 1989 |
| | August, 1989 | September 18, 1989 |
| | September, 1989 | October 16, 1989 |
| | October, 1989 | November 15, 1989 |
| | November, 1989 | December 15, 1990 |
| | December, 1989 | January 16, 1990 |
| AL-2-VI-5-2 | 1990 NPDES Discharge Monitoring Reports | |
| | January, 1990 | February 16, 1990 |
| | February, 1990 | March 16, 1990 |
| | March, 1990 | April 18, 1990 |
| | April, 1990 | May 17, 1990 |
| | May, 1990 | June 12, 1990 |
| | June, 1990 | July 12, 1990 |
| | July, 1990 | August 14, 1990 |
| | August, 1990 | September 14, 1990 |
| | September, 1990 | October 18, 1990 |
| | October, 1990 | November 19, 1990 |
| | November, 1990 | December 13, 1990 |
| | December, 1990 | January 18, 1991 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL DATA

Item (5) - Monitoring reports for the Business for permitted water discharges and air emissions since January 1, 1989.

| CODE | REPORT SUMMARY | DATE |
|---|---|---|
| AL-2-VI-5-3 | 1991 NPDES Discharge Monitoring Reports | |
| | January, 1991 | February 13, 1991 |
| | February, 1991 | March 18, 1991 |
| | March, 1991 | April 12, 1991 |
| | April, 1991 | May 15, 1991 |
| | May, 1991 | June 14, 1991 |
| | June, 1991 | July 15, 1991 |
| | July, 1991 | August 14, 1991 |
| | August, 1991 | September 20, 1991 |
| | September, 1991 | October 14, 1991 |
| | October, 1991 | November 18, 1991 |
| | November, 1991 | December 20, 1991 |
| | December, 1991 | January 17, 1992 |
| AL-2-VI-5-4 | 1992 NPDES Discharge Monitoring Reports | |
| (7/16/92) | January, 1992 | February 18, 1992 |
| (9/8/92) | February, 1992 | March 13, 1992 |
| (11/17/92) | March, 1992 | April 15, 1992 |
| (1/8/93) | April, 1992 | May 15, 1992 |
| (2/2/93) | May, 1992 | June 18, 1992 |
| | | July 2, 1992 |
| | June, 1992 | July 17, 1992 |
| | July, 1992 | August 19, 1992 |
| | August, 1992 | September 18, 1992 |
| | September, 1992 | October 19, 1992 |
| | October, 1992 | November 19, 1992 |
| | November, 1992 | December 14, 1992 |
| | December, 1992 | January 19, 1993 |
| AL-2-VI-5-5 | January, 1989 Aquatic Toxicity Test Report | February 14, 1989 |
| AL-2-VI-5-6 | June 15, 1989 Methyl Chloride Analysis | June 16, 1989 |
| AL-2-VI-5-7 | 1989 Chloroethane Analytical Data | October 9, 1989 |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL DATA

Item (5) - Monitoring reports for the Business for permitted water discharges and air emissions since January 1, 1989.

| CODE | REPORT SUMMARY | DATE |
|---|---|---|
| AL-2-VI-5-8 | 1989, 1990 Chloroethane Analytical Data | January 24, 1990 |
| AL-2-VI-5-9 | February, 1990 Aquatic Toxicity Test Report | February 23, 1990 |
| AL-2-VI-5-10 | 1990 Chloroethane, Chloromethane Analytical Data | April 5, 1990 |
| AL-2-VI-5-11 | 1990, 1991 Chloromethane Analytical Data | January 25, 1991 |
| AL-2-VI-5-12 | March, 1991 Aquatic Toxicity Test Report | April 1, 1991 |
| AL-2-VI-5-13<br>(11/2/92) | Toxicological Study of Trimethysilanol | September 22, 1992 |
| AL-2-VI-5-14<br>(11/17/92) | September, 1992 Aquatic Toxicity Test Report | October 2, 1992 |
| AL-2-VI-5-15<br>(11/17/92) | Regulation XXVII Consent Order Annual Report | November 6, 1992 |
| AL-2-VI-5-16<br>(1/8/93) | Quarterly Leak Collection, Detection, and Removal Sump Report (Note - This is the first listing of this Report. Previous Reports are available upon request.) | October 2, 1992 |
| AL-2-VI-5-17<br>(2/2/93) | Quarterly Leak Collection, Detection, and Removal Sump Report | January 5, 1993 |
| AL-2-VI-5-18<br>(3/10/93) | Regulation XXVII Consent Order Semi-Annual Monitoring Report | February 18, 1993 |
| AL-2-VI-5-19 | 1993 NPDES Discharge Monitoring Reports | |
| (3/10/93) | January, 1993 | February 16, 1993 |
| (3/24/93) | February, 1993 | March 19, 1993 |
| (4/5/93) | Correctd DMR for 9/92 | March 23, 1993 |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL DATA

Item (5) - Monitoring reports for the Business for permitted water discharges and air emissions since January 1, 1989.

| CODE | REPORT SUMMARY | | | | DATE |
|---|---|---|---|---|---|
| AL-2-VI-5-20 (3/24/93) | 1992 Groundwater Monitoring Report | | | | March 10, 1993 |
| AL-8-VI-5-1 | Water Discharge To Consorzio WWT | 1989 | 1990 | 1991 | |
| | BOD5 | 71 | 64.1 | 69 | Average at the end of year |
| | COD | 304 | 215.4 | 216 | |
| | TOTAL SUSP. SOLID | 326.8 | 108.3 | 171.5 | |
| AL-8-VI-5-2 | Air Emission (mg/nmc) | 1989 | 1990 | 1991 | |
| | TOTAL DUST | 48 | | 64.7 | Average values of tests made in the year |
| | Hydrochloric Acid | 0.9 | | — | |
| | ACN | 18 | | 69.5 | |
| | TOL | 60 | | 151.2 | |
| | HC1 | 18 | | 25 | |
| SF-12-VI-(5)-1 | Sampling and Analysis of Water Discharged - No Exceptions[1] | | | | October 4, 1990 |
| SF-12-VI-(5)-2 | Sampling and Analysis of Water Discharged - No Exceptions[1] | | | | April 15, 1991 |
| UA-9-VI-(5)-1 | A report with an overview of the water discharges is issued on a monthly basis. The overview is for the entire plant and not for a separate unit. No reports are available for the Silicone unit by itself. | | | | |
| UA-9-VI-(5)-2 (2/11/93) | A February 2, 1993 summary report of results of air emissions sampling of the Silicones and Apag Units conducted on behalf of BP Chemicals by De Pauw Stokoe on October 26, 28, 30, 1992, December 12, 1992 and January 15, 1993 indicates that toluene emitted from the stripping jet of the Silicones Unit violates the limits in the air operating permit. No other violations were detected. The report also indicates that additional work will be needed to meet Vlarem II regulations by January 1, 1996. | | | | |

1 These samples were collected by CETESB (State Agency) and are considered official for regulatory purposes. The plant performs daily samples in order to follow waste water treatment performance.

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (6) - Internal environmental audit reports and action plans of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | NAME OF FACILITY | DATE OF AUDIT | DATE OF AUDIT REPORT | DATES ACTION PLAN REPORT |
|---|---|---|---|---|
| AL-2-VI-6-1<br>(9/8/92)<br>(1/8/93) | Sistersville Plant | May 22, 1989 | July 27, 1989 | 10/4/89<br>12/29/89<br>6/26/90<br>12/27/90<br>6/18/91<br>12/10/91<br>7/1/92<br>12/28/92 |
| AL-2-VI-6-2<br>(9/8/92)<br>(1/8/93) | Sistersville Plant | June 3, 1991 | July 9, 1991 | 12/10/91<br>7/1/92<br>12/28/92 |
| AL-8-VI-6-3 | Eigenmann & Veronelli,<br>Contract Manufacturer for<br>Termoli<br>San Martino de Trecate, Italy | Sept. 24, 25, 1990 | November 20, 1990 | Action Plan in backup.<br>Complete |
| AL-8-VI-6-4 | Halterman,<br>Contract Manufacturer for<br>Termoli<br>Kallo, Belgium | July 24, 25, 1991 | September 23, 1991 | Action Plan in backup. |
| AL-8-VI-6-5 | Proviron<br>Contract Manufacturer for<br>Termoli<br>Hemiksem, Belgium | Sept. 27-28, 1990 | November 13, 1990 | Action Plan in backup. All items complete. |
| AL-8-VI-6-6<br>(1/20/93) | Termoli Plant | 1988 | - | 6/90 thru 12/93 |
| AL-15-VI-6-1<br>(2/17/93) | U.C.C.K. Cheonan Plant (for Silicone Emulsions, Antifoam & Surfactants) | October 25, 1991 | November 7, 1991 | December 3, 1991 |

DATA ROOM INFORMATION

ENVIRONMENTAL DATA

Item (6) - Internal environmental audit reports and action plans of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | NAME OF FACILITY | DATE OF AUDIT | DATE OF AUDIT REPORT | DATES ACTION PLAN REPORT |
|---|---|---|---|---|
| AL-15-VI-6-2 (2/17/93) (2/19/93) | KTI Plant in Cheonan, Korea (HSEA Trip Report) | December 13-16, 1989 | December 29, 1989 | N/A |
| SF-12-VI-(6)-1 | Itatiba Plant | October 8-12, 1990 | October 8-12, 1990 Control No. 08390 | Final Action Plan Report- December, 1991 All/Tens completed. |
| UA-9-VI-6-1 | BP Belgium N.V. Antwerp Chemicals Works (including HEC and Silicone Surfactants units) at Zwijndrecht - Belgium | November 1990 (conducted by BP International Ltd.) | April 1991 | Summary of recommendations: page 2 and 3 of audit report |
| UA-9-VI-6-2 | HEC and Silicone Surfactants unit located on Antwerp Chemical Works of BP Belgium N.V. at Zwijndrecht - Belgium | July 15 - 19, 1991 | September 26, 1991 | Part of Audit Report |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (7) - Government or quasi-government agency, authority or instrumentality environmental audit reports of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | AGENCY REPORT SUBMITTED TO | DATE |
|---|---|---|
| AL-2-VI-7-1 | West Virginia Department of Natural Resources<br>1989 Compliance Evaluation Inspection<br>Division of Waste Management | April 10, 1989 |
| AL-2-VI-7-2 | West Virginia Division of Natural Resources<br>1990 Compliance Evaluation Inspection<br>Waste Management Section | May 25, 1990 |
| AL-2-VI-7-3 | West Virginia Division of Natural Resources<br>1990 Comprehensive Groundwater Monitoring Evaluation Inspection Report<br>Waste Management Section | July 10, 1990 |
| AL-2-VI-7-4 | West Virginia Division of Natural Resources<br>1991 Compliance Evaluation Inspection<br>Waste Management Section | June 10, 1991 |
| AL-2-VI-7-5 | West Virginia Division of Natural Resources<br>1991 Comprehensive Grounwater Monitoring Evaluation Inspection Report<br>Waste Management Section | October 11, 1991 |
| AL-2-VI-7-6 | West Virginia Division of Natural Resources<br>1989 Compliance Sampling Inspection<br>Division of Water Resources | December 19, 1989 |

# DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (7) - Government or quasi-government agency, authority or instrumentality environmental audit reports of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | AGENCY REPORT SUBMITTED TO | DATE |
|---|---|---|
| AL-2-VI-7-7 | West Virginia Division of Natural Resources<br>1990 Compliance Sampling Inspection<br>Water Resources Section | September 25, 1990 |
| AL-2-VI-7-8 | West Virginia Division of Natural Resources<br>1991 Compliance Sampling Inspection<br>Water Resources Section | September 20, 1991 |
| AL-2-VI-7-9 | United States Environmental Protection Agency<br>Air Compliance Inspection Report | April 20, 1989 |
| AL-2-VI-7-10 | West Virginia Division of Natural Resources<br>#2 Landfill Inspection | September 27, 1989 |
| AL-2-VI-7-11 | West Virginia Division of Natural Resources<br>#2 Landfill Dam Inspection | February 5, 1992 |
| AL-2-VI-7-12 | West Virginia Division of Natural Resources<br>#1 Landfill Dam Inspection | February 7, 1992 |
| AL-2-VI-7-13 | West Virginia Air Pollution Control Commission<br>Asbestos Renovation/Demolition Inspection Report | August 6, 1991 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (7) - Government or quasi-government agency, authority or instrumentality environmental audit reports of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | AGENCY REPORT SUBMITTED TO | DATE |
|---|---|---|
| AL-2-VI-7-14 | West Virginia Air Pollution Control Commission<br>Incinerator Inspection Report | January 24, 1989 |
| AL-2-VI-7-15 | West Virginia Air Pollution Control Commission<br>Incinerator Inspection Report | August 28, 1991 |
| AL-2-VI-7-16 | West Virginia Division of Natural Resources<br>UST Office<br>Waste Management Section<br>Review of Confirmed Release Reporting | January 7, 1991 |
| AL-2-VI-7-17 | West Virginia Division of Natural Resources<br>Division of OEE<br>Inter-Office Memorandum<br>Union Carbide Corp. Spill Report | December 3, 1991 |
| AL-2-VI-7-17A | UCC&P Response to Spill Report | December 12, 1991 |
| AL-2-VI-7-18<br>(9/8/92) | West Virginia Division of Natural Resources<br>1992 Compliance Evaluation Inspection<br>Waste Management Section | July 30, 1992 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (7) - Government or quasi-government agency, authority or instrumentality environmental audit reports of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | AGENCY REPORT SUBMITTED TO | DATE |
|---|---|---|
| AL-2-VI-7-19 (9/8/92) | West Virginia Division of Natural Resources<br>1991 Comprehensive Grounwater Monitoring<br>Evaluation Inspection Report<br>Waste Management Section | August 20, 1992 |
| AL-2-VI-7-20 (1/8/93) | West Virginia Division of Environmental Protection<br>Office of Air Quality<br>August, 1992 Incinerator Inspection | November 9, 1992 |
| AL-2-VI-7-21 (1/8/93) | United States Environmental Protection Agency<br>Oil and Title III Section<br>April 14, 1992 EPCRA Inspection | December 16, 1992 |
| AL-2-VI-7-22 (1/8/93) | West Virginia Division of Environmental Protection<br>Office of Waste Management<br>November 9, 1992 Complaint Inspection Report | November 17, 1992 |
| AL-2-VI-(7)-23 (2/2/93) | West Virginia Division of Environmental Protection<br>Office of Water Resources<br>July 24, 1992 NPDES Compliance Inspection Report | January 6, 1993 |
| AL-2-VI-(7)-24 (2/2/93) | West Virginia Division of Natural Resources<br>#1 Landfill Dam Inspection<br>January 12, 1993 | January 13, 1993 |
| AL-2-VI-(7)-25 (3/10/93) | West Virginia Division of Environmental Protection<br>Office of Water Resources<br>February 11, 1993 WWTU Inspection | February 12, 1993 |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (7) - Government or quasi-government agency, authority or instrumentality environmental audit reports of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | AGENCY REPORT SUBMITTED TO | DATE |
|---|---|---|
| SF-12-VI-(7)-1 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | Feb. 19, 1990 |
| SF-12-VI-(7)-2 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | May 28, 1990 |
| SF-12-VI-(7)-3 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection & Sampling | Oct. 04, 1990 |
| SF-12-VI-(7)-4 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | Oct. 05, 1990 |
| SF-12-VI-(7)-5 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | Feb. 06, 1991 |
| SF-12-VI-(7)-6 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | March 19, 1991 |
| SF-12-VI-(7)-7 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | April 12, 1991 |
| SF-12-VI-(7)-8 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection & Sampling | April 15, 1991 |
| SF-12-VI-(7)-9 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | May 10, 1991 |
| SF-12-VI-(7)-10 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | May 27, 1991 |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (7) - Government or quasi-government agency, authority or instrumentality environmental audit reports of facilities currently owned, leased or used by the Business since January 1, 1989.

| CODE | AGENCY REPORT SUBMITTED TO | DATE |
|---|---|---|
| SF-12-VI-(7)-11 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | July 26, 1991 |
| SF-12-VI-(7)-12 | CETESB - Sao Paulo State Environmental Agency<br>Routine Inspection | December 27, 1991 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (9) - Reports of releases (including continuous release reports) of hazardous or extremely hazardous substances occurring on or from the Business' or its Subsidiaries' facilities which have been submitted to any governmental or quasi-governmental agency, authority or instrumentality since January 1, 1989.

| CODE | NAME OF FACILITY | DATE | SUBSTANCE | QUANTITY |
|---|---|---|---|---|
| AL-2-VI-9-1 | Sistersville Plant | 1/3/89 | Y-4081 | < 6 lbs. to air |
| | | | Silicon Dioxide | < 325 lbs. to air |
| | | | Hydrogen | < 23 lbs. to air |
| | Sistersville Plant | 3/9/89 | HCL | < 20 lbs. to air |
| | Sistersville Plant | 4/19/89 | Red Dye | Visible discoloration to water |
| | Sistersville Plant | 5/4/89 | L-77 | 500 to 1000 lbs. to water |
| | Sistersville Plant | 5/6-7/89 | Methyl Chloride | 99 lbs. to air |
| | Sistersville Plant | 5/11/89 | APEG 750 | < 5 gallons |
| | Sistersville Plant | 5/25/89 | Silicone Surfactant | < 1 lb. to water |
| | Sistersville Plant | 5/26/89 | #1 Landfill Supernatant | 750 gallons to water |
| | Sistersville Plant | 6/19/89 | Methyl Chloride | 3 lbs. to air |
| | Sistersville Plant | 6/24/89 | Methyl Chloride | 16 lbs. to air |
| | Sistersville Plant | 10/4/89 | Ethoxytriglycol | 135 lbs. to water |
| | Sistersville Plant | 10/5/89 | Continuous Release Report | |
| | | | Methyl Chloride | 357 to 1753 lbs. to air |
| | | | Toulene | 658 to 2480 lbs. to air |
| | Sistersville Plant | 11/8/89 | Ethoxytriglycol | 125 lbs. to water |
| | Sistersville Plant | 11/8/89 | Y-4149 Filter Flush and Methanol | 336 lbs. to water |
| | Sistersville Plant | 12/22/89 | Kiln Ionizer Water | 100 gallons to water |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (9) - Reports of releases (including continuous release reports) of hazardous or extremely hazardous substances occurring on or from the Business' or its Subsidiaries' facilities which have been submitted to any governmental or quasi-governmental agency, authority or instrumentality since January 1, 1989.

| CODE | NAME OF FACILITY | DATE | SUBSTANCE | QUANTITY |
|---|---|---|---|---|
| AL-2-VI-9-2 | Sistersville Plant | 1/11/90 | Process Wastewater | Unknown to water |
| | Sistersville Plant | 1/14/90 | Treated Wastewater Effluent | Caused fish kill |
| | Sistersville Plant | 1/25/90 | pH > 9.0 WWTU Effluent | Caused fish kill |
| | Sistersville Plant | 2/5/90 | ALE-56 | 30.5 lbs. of carbon to water |
| | Sistersville Plant | 2/20/90 | Cooling tower treatment chemicals | Small quantity to water |
| | Sistersville Plant | 2/25/90 | Cooling tower treatment chemicals | Small quantity to water |
| | Sistersville Plant | 3/29/90 | Ammonia | 8.8 lbs. to water |
| | Sistersville Plant | 9/22/90 | Continuous Release Report | |
| | | | Methyl Chloride | 230 to 1900 lbs. to air |
| | | | Toulene | 360 to 2300 lbs. to air |
| | Sistersville Plant | 10/17/90 | Toluene | 10.2 lbs. to water |
| | Sistersville Plant | 10/18/90 | Sewage | Unknown to water |
| | Sistersville Plant | 11/29/90 | Y-10590 | Foam on WWTU effluent |

CHEM_001357

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (9) - Reports of releases (including continuous release reports) of hazardous or extremely hazardous substances occurring on or from the Business' or its Subsidiaries' facilities which have been submitted to any governmental or quasi-governmental agency, authority or instrumentality since January 1, 1989.

| CODE | NAME OF FACILITY | DATE | SUBSTANCE | QUANTITY |
|---|---|---|---|---|
| AL-2-VI-9-3 | Sistersville Plant | 2/7/91 | pH > 9.0 (NPDES Reporting) | < 2 hours duration to water |
| | | | Toulene | 157 lbs. to water |
| | Sistersville Plant | 2/15/91 | pH > 9.0 (NPDES Reporting) | 10 hours duration to water |
| | Sistersville Plant | 2/25/91 | Ethylene Glycol | 65 lbs. to ground |
| | Sistersville Plant | 3/25/91 | Ethylene Glycol | 160 lbs. to ground |
| | Sistersville Plant | 3/28/91 | Copper contaminated groundwater | 2000 gallons to water |
| | Sistersville Plant | 4/4/91 | Continuous Release Report | |
| | | | Hexane | 4 to 470 lbs. to air |
| | | | Glycol Ethers | 91 to 460 lbs. to air |
| | Sistersville Plant | 5/21/91 | Process Wastewater | 1000 gallons to water |
| | Sistersville Plant | 6/21&23/91 | Allylmethoxytriglycol and methoxytriglycol | < 165 lbs. to water |
| | Sistersville Plant | 6/26/91 | Ethanol | 4950 lbs. (2500 to air, 2450 to process sewer) |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (9) - Reports of releases (including continuous release reports) of hazardous or extremely hazardous substances occurring on or from the Business' or its Subsidiaries' facilities which have been submitted to any governmental or quasi-governmental agency, authority or instrumentality since January 1, 1989.

| CODE | NAME OF FACILITY | DATE | SUBSTANCE | QUANTITY |
|---|---|---|---|---|
| | Sistersville Plant | 6/30/91 | Silicone Oil | < 20 lbs. to water |
| | Sistersville Plant | 7/2/91 | Untreated wastewater | 75,020 lbs. (20 lbs. to water, 75,000 lbs. to containment) |
| | Sistersville Plant | 7/15/91 | pH = 2.7, trace of Isopropyl Ether, Chloroethane, Toluene | < 1 hour duration to water |
| | Sistersville Plant | 7/27/91 | A-150 Crude | 320 lbs. to ground |
| | Sistersville Plant | 8/14/91 | Ethylene Glycol | 700 lbs. to water |
| | Sistersville Plant | 9/13/91 | Cooling tower treatment chemicals | Small quantity to water |
| | Sistersville Plant | 10/4/91 | Ethoxytriglycol | 500 lbs. to water |
| | Sistersville Plant | 10/15/91 | UCON 40 HA 2700 | 39 lbs. to water |
| | Sistersville Plant | 11/7/91 | Continuous Release Report | |
| | | | Methyl Chloride | 124 to 1733 lbs. to air |
| | | | Glycol Ethers | 104 to 2711 lbs. to air |
| | | | Hexane | 4 to 539 lbs. to air |
| | | | Toluene | 269 to 2682 lbs. to air |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (9) - Reports of releases (including continuous release reports) of hazardous or extremely hazardous substances occurring on or from the Business' or its Subsidiaries' facilities which have been submitted to any governmental or quasi-governmental agency, authority or instrumentality since January 1, 1989.

| CODE | NAME OF FACILITY | DATE | SUBSTANCE | QUANTITY |
|---|---|---|---|---|
| | Sistersville Plant | 11/10/91 | Oil Sheen | Sheen |
| | Sistersville Plant | 11/20/91 | Oil and butylated | Sheen |
| | Sistersville Plant | | triphenylphosphate | |
| | Sistersville Plant | 11/26/91 | Toluene | 2000 to 2800 lbs. to water |
| | Sistersville Plant | 12/13/91 | Ethylene glycol | 85 lbs. to ground |
| AL-2-VI-9-4 | Sistersville Plant | 1988 | 1989 Toxic Chemicals Release Inventory, SARA Section 313 | See Report |
| AL-2-VI-9-5 | Sistersville Plant | 1989 | 1990 Toxic Chemicals Release Inventory, SARA Section 313 | See Report |
| AL-2-VI-9-6 | Sistersville Plant | 1990 | 1991 Toxic Chemicals Release Inventory, SARA Section 313 | See Report |
| AL-2-VI-9-7 | Sistersville Plant | 5/16/89 | L-77 Surfactant | Small Quantity - Caused fish kill in Sugar Camp Run |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (9) - Reports of releases (including continuous release reports) of hazardous or extremely hazardous substances occurring on or from the Business' or its Subsidiaries' facilities which have been submitted to any governmental or quasi-governmental agency, authority or instrumentality since January 1, 1989.

| CODE | NAME OF FACILITY | DATE | SUBSTANCE | QUANTITY |
| --- | --- | --- | --- | --- |
| AL-2-VI-9-8 | Sistersville Plant | 3/18/92 | Oil Sheen | Sheen |
| (9/8/92) | Sistersville Plant | 5/3/92 | Carbon in Clean Sewer from Process | 1 lb. to water |
| (11/17/92) | | | Sewer Overflow | |
| (1/8/93) | Sistersville Plant | 5/4/92 | Asbestos | 2 lb. to ground |
| (2/2/93) | Sistersville Plant | 7/13/92 | Silvent Surfactant | 2 lb. to water |
| | Sistersville Plant | 8/13/92 | Oil Sheen | Sheen |
| | Sistersville Plant | 8/21/92 | Landfill Supernatant | 198 gallons to ground<br>2 gallons to water |
| | Sistersville Plant | 9/8/92 | Sanitary Sewer Water | 3000 to 4000 gallons to water |
| | Sistersville Plant | 9/28/92 | Acetic Acid | 150 lbs. to water |
| | Sistersville Plant | 12/7/92 | Continuous Release Report | |
| | | | Methyl Chloride | 24.6 to 730.1 lbs. to air |
| | | | Glycol Ethers | 104 to 2711 lbs. to air |
| | | | Hexane | 4 to 539 lbs. to air |
| | | | Toluene | 269 to 2682 lbs. to air |
| | | | Ethyl Chloride | 54.2 to 508 lbs. to air |
| | | | Polycyclic Organic Matter | 5.9 lbs. to air |
| | Sistersville Plant | 12/5/92 | Silwet L-77 (fish kill) | <2 gal. to water |
| | Sistersville Plant | 12/10/92 | Toluene | 1300 to 2100 lbs. to air |
| | Sistersville Plant | 12/31/92 | Ammonium Hydroxide | 40 lbs. to water |
| AL-2-VI-9-9 (9/8/92) | Sistersville Plant | 1991 | 1992 Toxic Chemicals Release Inventory, SARA Section 313 | See Report |
| AL-2-VI-9-10 (11/17/92) | Sistersville Plant | 1990 | West Virginia Air Emissions Inventory | See Report |
| AL-2-VI-9-11 (3/10/93) | Sistersville Plant | 2/1/93 | Ethoxytriglycol | <30 lbs. to ground |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or other regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-1 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 1Q89 | 1/26/89<br>1/27/89 | 4/28/89 |
| AL-2-VI-10-2 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 1Q89, Amended | 2/9/89 to 3/9/89 | 6/5/89 |
| AL-2-VI-10-3 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 2Q89 | 4/14/89<br>5/6/89<br>6/6,14/89 | 7/21/89 |
| AL-2-VI-10-4 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 3Q89 | 7/14,20/89<br>9/9-11/89 | 10/16/89 |
| AL-2-VI-10-5 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 4Q89 | 10/3,17,21,23/89<br>12/17-28/89 | 1/23/90 |
| AL-2-VI-10-6 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 1Q90 | 3/3,17/90 | 4/12/90 |
| AL-2-VI-10-7 (1/8/93) | Sistersville Plant | Kiln Quarterly Noncompliance Report, 2Q90 | No noncompliance | 7/10/90 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or other regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-8 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 3Q90 | No noncompliance | 10/9/90 |
| AL-2-VI-10-9 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 4Q90 | 10/19,26/90<br>11/17/90<br>12/15,24/90 | 1/12/91 |
| AL-2-VI-10-10 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 1Q91 | No noncompliance | 4/19/91 |
| AL-2-VI-10-11 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 2Q91 | 4/26/91<br>5/2,10/91<br>6/3,28,29/91 | 7/19/91 |
| AL-2-VI-10-12 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 3Q91 | 2/1/91<br>4/5,12,26/91<br>7/12,22/91<br>8/8/91 | 10/30/91 |
| AL-2-VI-10-13 | Sistersville Plant | Kiln Quarterly Noncompliance Report, 4Q91 | No noncompliance | 1/17/92 |
| AL-2-VI-10-14 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 1Q89 | 1/14,21,22/89<br>2/20,24/89 | 4/25/89 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or other regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-15 | Sistersville Plant | Unmanifested Waste Report | 2/23/89 | 3/10/89 |
| AL-2-VI-10-16 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 2Q89 | 4/1/89<br>6/20,21/89 | 7/28/89 |
| AL-2-VI-10-17 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 3Q89 | 8/25, 29/89<br>9/11,12,14/89 | 10/06/89 |
| AL-2-VI-10-18 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 4Q89 | 10/30/89<br>12/28/89 | 1/30/90 |
| AL-2-VI-10-19 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 1Q90 | No noncompliance | 5/15/90 |
| AL-2-VI-10-20 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 2Q90 | 4/2/90<br>4/23-5/9/90<br>5/15/90 | 7/13/90 |
| AL-2-VI-10-21 | Sistersville Plant | Follow-up to 2Q90 Noncompliance Report | | 8/28/90 |
| AL-2-VI-10-22 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 3Q90 | 8/90 | 10/12/91 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or other regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-23 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 4Q90 | No noncompliance | 1/21/91 |
| AL-2-VI-10-24 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 1Q91 | 1/1-31/91<br>2/1-5/91<br>2/15-18/91 | 5/7/91 |
| AL-2-VI-10-25 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 2Q91 | No noncompliance | 9/3/91 |
| AL-2-VI-10-26 | Sistersville Plant | RCRA Compliance Evaluation Inspection Report | 4/19/91 | 6/10/91 |
| AL-2-VI-10-27 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 3Q91 | 8/91<br>9/9,14/91 | 11/6/91 |
| AL-2-VI-10-28 | Sistersville Plant | RCRA Quarterly Noncompliance Report, 4Q91 | 10/8,14,15,23/91<br>11/5,11,12,15,28/91<br>12/21/91 | 2/20/92 |
| AL-2-VI-10-29 | Sistersville Plant | NPDES Permit Excursion Report Total Suspended Solids 7186 lbs. vs. 7000 lbs. limit | 1/12/89 | 2/14/89 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or other regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-30 | Sistersville Plant | NPDES Permit Excursion Report pH of 4.8 vs. 6.0 limit | 3/26/89 | 4/24/89 |
| AL-2-VI-10-31 | Sistersville Plant | NPDES Permit Excursion Report Temperature of 40.5°C vs. 40°C limit | 8/25/89 | 9/18/89 |
| AL-2-VI-10-32 | Sistersville Plant | NPDES Permit Excursion Report pH of 9.6 vs. 9.0 limit Toluene Daily Maximum of 136 lbs. vs. 8.2 lbs. limit Toluene Monthly Average of < 34 lbs. vs. 4.5 lbs. limit | 1/25/90 | 2/6/90 (corrected copy) |
| AL-2-VI-10-33 | Sistersville Plant | NPDES Permit Excursion Report pH of 5.9 vs. 6.0 limit | 2/27/90 | 3/14/90 |
| AL-2-VI-10-34 | Sistersville Plant | NPDES Permit Excursion Report pH of 9.3 vs. 9.0 limit | 9/29/90 | 10/17/90 |
| AL-2-VI-10-35 | Sistersville Plant | NPDES Permit Excursion Report pH of 5.7 vs. 6.0 limit | 11/18/90 | 12/13/90 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or other regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-36 | Sistersville Plant | NPDES Permit Excursion Report<br>pH of 9.3 vs. 9.0<br>Toluene Daily Maximum of 157 lbs. vs. 8.2 lbs. limit<br>Toluene Monthly Average of < 23 lbs. vs. 4.5 lbs. limit | 2/7/91 | 2/12/91 |
| AL-2-VI-10-37 | Sistersville Plant | NPDES Permit Excursion Report<br>pH of 10.3 vs. 9.0<br>Toluene Daily Maximum of 37 lbs. vs. 8.2 lbs. limit | 2/15/91 | 3/13/91 |
| AL-2-VI-10-38 | Sistersville Plant | NPDES Permit Excursion Report<br>Toluene Daily Maximum of 400 lbs. vs. 8.2 lbs. limit<br>Toluene Daily Maximum of 315 lbs. vs. 8.2 lbs. limit<br>Toluene Monthly Average of 23 lbs. vs. 4.5 lbs. limit | 10/19,20/91 | 11/18/91 |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or otner regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-39 | Sistersville Plant | NPDES Permit Excursion Report<br>Toluene Daily Maximum of 2000 to 2800 lbs. vs. 8.2 lbs.<br>Toluene Monthly Average of < 700 lbs. vs. 4.5 lbs. limit | 11/25/91 | 12/4/91 |
| AL-2-VI-10-40 | Sistersville Plant | NPDES Permit Excursion Report<br>Flow of 6.4 MGD vs. 6.0 MGD limit<br>Total suspended solids 13258 lbs. vs. 7000 lbs. limit | 12/2/91 | 1/17/92 |
| AL-2-VI-10-41 | Sistersville Plant | Unmanifested Waste Report | 10/23/91 | 11/8/91 |
| AL-2-VI-10-42 | Sistersville Plant | Treatment Standard Concerns - F005 Solvent in Sludges | 7/2/91<br>8/9/91 | 8/22/91 |
| AL-2-VI-10-43 | Sistersville Plant | RCRA Quarterly Noncompliance Report | 1/6,7,9,10,12,13,15 18,25/92 | 5/14/92 |
| AL-2-VI-10-44 | Sistersville Plant | NPDES Permit Excursion Report<br>Total Suspended Solids 7606 lbs vs. 7000 lbs. limit | 1/29/92 | 2/17/92 |

CHEM_001368

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (10) - Reports of non-compliances submitted to or identified by any governmental or quasi-governmental agency, authority or instrumentality with respect to any environmental permits, licenses, approvals, authorizations or other regulatory requirements occurring on or from the Business' facilities since January 1, 1989.

| CODE | NAME OF FACILITY | NON-COMPLIANCE | DATE OF OCCURRENCE | DATE OF REPORT |
|---|---|---|---|---|
| AL-2-VI-10-45 (9/8/92) | Sistersville Plant | RCRA Quarterly Noncompliance Report, 2Q92 | 4/9/92 | 9/8/92 |
| AL-2-VI-10-46 (9/8/92) | Sistersville Plant | Kiln Quarterly Noncompliance Report, 1Q92 | 3/5/92 | 4/24/92 |
| AL-2-VI-10-47 (9/8/92) | Sistersville Plant | Kiln Quarterly Noncompliance Report, 2Q92 | No noncompliance | 7/20/92 |
| AL-2-VI-10-48 (11/17/92) | Sistersville Plant | RCRA Quarterly Noncompliance Report, 3Q92 | 7/31/92, 9/13/92 | 10/29/92 |
| AL-2-VI-10-49 (11/17/92) | Sistersville Plant | Kiln Quarterly Noncompliance Report, 3Q92 | 8/31/92 | 10/27/92 |
| AL-2-VI-10-50 (11/23/92) (1/8/93) | Sistersville Plant | NPDES Excursion Immediate Notification written Follow-up and Report | 3/10/87 - 1/29/92 | 2/21/92 (Date of Order) |
| | | Toluene Daily Maximum of 287 lbs. vs 8.2 lbs. limit | 11/13/92 | 11/20/92 |
| | | Toluene Monthly Average of <90.5 lbs. vs 4.5 lbs. limit | 11/92 | 12/14/92 |
| AL-2-VI-10-51 (1/19/93) | Sistersville Plant | Order Number 3322 issued by West Virginia Water Resources Section | 2/92-11/92 | 12/17/92 (Date of Order) |
| AL-2-VI-10-52 (2/2/93) | Sistersville Plant | Kiln Quarterly Noncompliance Report, 4Q92 | No noncompliance | January 20, 1993 |
| AL-2-VI-10-53 (2/2/93) | Sistersville Plant | RCRA Quarterly Noncompliance Report, 4Q92 | 10/7/92 11/4, 10/92 | January 29, 1993 |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (11) - Litigation, Claims and Proceedings, including citations, notices of violations, orders, consent orders, administrative or judicial enforcement proceedings from any governmental or quasi-governmental agency, authority or instrumentality, related to Environmental Matters since January 1, 1989 and in excess of $100,000 for individual claims or of $500,000 in the aggregate.

CODE: AL-2-VI-11-4

TITLE: Notice of Violation

FORUM: WV DNR Waste Management Section

SUMMARY: This notice of violation was issued by the WV DNR Waste Management Section for groundwater sampling method violations noted during an inspection on September 16, 1991. Future sampling events will meet the requirements of this notice of violation.

CURRENT STATUS All terms of the order have been complied with

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (14) - Map(s) for each facility showing the location of all current and to the best of UCC's knowledge, all former landfills, surface impoundments, pits, ponds, lagoons, underground injection wells, waste piles, land treatment units and any other land-based units including all underground, in-ground, or on-ground storage tanks which have been or are currently owned, leased or used by the Business or its predecessors for the handling, treatment, recycling, reuse, storage and disposal of wastes and recyclable materials.

| CODE | DRAWING NUMBER | MAP TITLE |
|---|---|---|
| AL-2-VI-14-1 | D-931489-1 | Process & Instrumentation Diagram - Waste Water Treatment Plant Sistersville, WV. Project 7156 |
| AL-2-VI-14-2 | D-931489-2 | Process & Instrumentation Diagram - Waste Water Treatment Plant Sistersville, WV. Project 7156 |
| AL-2-VI-14-3 | SK-2725-1 | Primary & Secondary Waste Water Treatment System |
| AL-2-VI-14-4 | 73D30065A | Anchor Bolt Layout Clarifier Area |
| AL-2-VI-14-5 | F-931564 | Location Plan & Underground Utilities, Sistersville, WV |
| AL-2-VI-14-6 | F-931568 | Reactor - Clarifier No. 1 & No. 2 Plans & Sections, Sistersville, WV |
| AL-2-VI-14-7 | 873400-00 | General Plot Plan Zoning Arrangements for Coding & Control of Construction Drawings Zones: 11 through 56 |
| AL-2-VI-14-8 | A-1257023-1 | Groundwater Monitoring Wells & Waste Burial Areas |
| AL-2-VI-14-9 | A-880100 | Union Carbide Corporation Chemicals and Plastics, Sistersville, WV, General Facilities Dwg: RCRA Key Nos. |
| AL-2-VI-14-10 | A-880101 | Sistersville Plant Contours |
| AL-2-VI-14-11 | A-880102 | Union Carbide Corporation Chemicals & Plastics, Sistersville, WV Hazardous Waste Tank Location |
| AL-2-VI-14-12 | A-880699 | Confinement Wall for Seepage #1 Landfill |
| AL-2-VI-14-13 | A-880799 | Union Carbide Corporation Chemicals & Plastics, Sistersville, WV Property Improvement Monitor Well Location Plan |
| AL-2-VI-14-14 | C88101-A1 | No. 1 Sludge Impoundment/Landfill Closure Plan - Plan No. 1 |
| AL-2-VI-14-15 | 874681 | Concrete Section "G-G" & Detail Items GDS2-415 to 416 |
| AL-2-VI-14-16 | 874680 | Concrete Top Plan for Clarifier |
| AL-2-VI-14-17 | 874635 | Piping Underground Plan Phase III Wastewater Secondary Treatment & Nitrogen Expansion |
| AL-2-VI-14-18 | 874653 | Piping Process Plan & Sections Process Sewer Neutralization |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (14) - Map(s) for each facility showing the location of all current and to the best of UCC's knowledge, all former landfills, surface impoundments, pits, ponds, lagoons, underground injection wells, waste piles, land treatment units and any other land-based units including all underground, in-ground, or on-ground storage tanks which have been or are currently owned, leased or used by the Business or its predecessors for the handling, treatment, recycling, reuse, storage and disposal of wastes and recyclable materials.

| CODE | DRAWING NUMBER | MAP TITLE |
|---|---|---|
| AL-2-VI-14-19 | N/A | Bens Run, WV - Ohio Topographical Map |
| AL-2-VI-14-20 | N/A | New Matamoras, OH - WV Topographical Map |
| AL-2-VI-14-21 | A-1256616-1 | Well Location North Sheet, Sistersville Plant Sheet 1 of 2 |
| AL-2-VI-14-22 | 1256500 | Site Plan No. 2 Impoundment Phase II Completion |
| AL-2-VI-14-23 | 87442601P | Sistersville, WV Waste Water Segregation & Collection System Phase I, Part 1, Zone 33 |
| AL-2-VI-14-24 | 874426-01F | Sistersville, WV Waste Water Segregation & Collection System Clean Sewer Skimmer Phase I, Part 1 |
| AL-2-VI-14-25 | 87442601S | Sistersville, WV Sewer Separation & Collection System Phase I, Part 1, Zone 44 |
| AL-2-VI-14-26 | 874657 | Concrete Top and Bottom Plan and Sections Neutralization Pit Item GDS2-201 |
| AL-2-VI-14-27 | A-880103 | Plant Sewer System |
| AL-2-VI-14-28 | A-880106 | Plant Contours & 100 Year Floodplain |
| AL-2-VI-14-29 | 875112 | Third Sludge Pond Item GDS-728 Cross Section |
| AL-2-VI-14-30 | 875111-M | Layout of Third Sludge Pond |
| AL-2-VI-14-31 | 874077 | Installation & Details for Relocation of T-71-S K-17T Autoclave System |
| AL-2-VI-14-32 | A316330-4 | Solvents Tank Farm Structural-Plan & Sections |
| AL-2-VI-14-33 | A316331-2 | Solvents Tank Farm Structural-Sections & Details |
| AL-2-VI-14-34 | D-315494 | Solvent Tank Farm - Long Reach Plant |
| AL-2-VI-14-35 | A316253-5 | Solvent Tank Farm Mechanical - Equipment & Piping Arrangement |
| AL-2-VI-14-36 | A1259714 | Underground Gasoline Storage T-1698-J |
| Al-2-VI-14-37 | 1258462 | Well Location Plan, Groundwater Study |

DISCLOSURE SCHEDULE XVI

ENVIRONMENTAL CONDITIONS

Item (14) - Map(s) for each facility showing the location of all current and to the best of UCC's knowledge, all former landfills, surface impoundments, pits, ponds, lagoons, underground injection wells, waste piles, land treatment units and any other land-based units including all underground, in-ground, or on-ground storage tanks which have been or are currently owned, leased or used by the Business or its predecessors for the handling, treatment, recycling, reuse, storage and disposal of wastes and recyclable materials.

| CODE | DRAWING NUMBER | MAP TITLE |
|---|---|---|
| AL-2-VI-14-38 (7/16/92) | 1260489 | Main Sewer Lines - Monitoring Wells |
| AL-2-VI-14-39 (7/16/92) | 1259923 | Sistersville Facility Sediment Sample Location (shows all SWMU's) |
| AL-2-VI-14-40 | C91036-1 | Recovery Well Pump Test Groundwater Contours |
| AL-8-VI-14-1 | 5840-0-81-1 | General Plot Plan, Termoli, Italy |
| AL-15-VI-(14)-1 (2/17/93) (2/18/93) | D-3626-1001 | Overall Plot Plan, Cheonan, Korea (See Data Room backup for AL-15-VI-(6)-2) |

## DISCLOSURE SCHEDULE XVI

## ENVIRONMENTAL CONDITIONS

Item (14) - Map(s) for each facility showing the location of all current and to the best of UCC's knowledge, all former landfills, surface impoundments, pits, ponds, lagoons, underground injection wells, waste piles, land treatment units and any other land-based units including all underground, in-ground, or on-ground storage tanks which have been or are currently owned, leased or used by the Business or its predecessors for the handling, treatment, recycling, reuse, storage and disposal of wastes and recyclable materials.

| CODE | DRAWING NUMBER | MAP TITLE |
|---|---|---|
| SF-12-VI-(14)-1 | AB-6000-C26/0 | Laboratory Waste Water Underground Storage Tank |
| SF-12-VI-(14)-2 | AB-6000-P-134/6 | Waste Water Treatment - Piping Design |
| SF-12-VI-(14)-3 | AB-6000-P-135/5 | Waste Water Treatment - Piping Design |
| SF-12-VI-(14)-4 | AB-6000-P-136/1 | Waste Water Treatment - Piping Design |
| SF-12-VI-(14)-5 | AB-6000-P-137/1 | Waste Water Treatment - Piping Design |
| SF-12-VI-(14)-6 | BB-6020-A-101-0 | Laboratory Waste Water Underground Storage Tank |